

# BAYADA
Home Health Care

# Earnings Statement

Page 1 of 2

**BAYADA Home Health Care, Inc.**

**1528 Walnut Street, Suite 1210, Philadelphia, PA, 19102**

**(215) 413-5000**

Brenda Glover
241 N. Gross St.
Philadelphia, PA 19139

| | |
|---|---|
| **Statement No.** | EFT-01747319 |
| **Pay Date** | 12/06/2018 |
| **Pay Period** | Mon. Nov. 26, 2018 to Sun. Dec. 02, 2018 |
| **Employee No.** | 100345881 |

| Gross Earnings | Current: | $443.00 | Year to Date: | $22,915.98 | Net Earnings | Current: | $346.67 | Year to Date: | $17,853.35 |
|---|---|---|---|---|---|---|---|---|---|

| Taxes | Current | Year to Date | Deductions | Current | Year to Date | | |
|---|---|---|---|---|---|---|---|
| PA Unempl EE | $0.27 | $13.75 | | | | | |
| Social Security | $27.47 | $1,420.79 | | | | | |
| Medicare | $6.42 | $332.28 | | | | | Message from |
| State: PA | $13.60 | $703.47 | | | | | BAYADA Home Health Care |
| Federal | $31.38 | $1,701.89 | | | | | (Pronounced BAY-AH-DA) |
| Local: PHILA | $17.19 | $890.45 | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| **Totals** | $96.33 | $5,062.63 | **Totals** | $0.00 | $0.00 | | |

| Date | Client | Service | Rate | Unit | Pay Type | Pay Basis | Gross Pay |
|---|---|---|---|---|---|---|---|
| 11/26/2018 | RUTH,B 1-11767 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 11/26/2018 | RYAN,L 1-11792 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 11/27/2018 | RUTH,B 1-11767 | HHA | $15.00 | 2.00 | REGULAR | HOURLY | $30.00 |
| 11/27/2018 | RYAN,L 1-11792 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 11/28/2018 | RUTH,B 1-11767 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 11/28/2018 | RYAN,L 1-11792 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 11/29/2018 | RUTH,B 1-11767 | HHA | $15.00 | 2.00 | REGULAR | HOURLY | $30.00 |
| 11/29/2018 | RYAN,L 1-11792 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 11/30/2018 | RUTH,B 1-11767 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 12/01/2018 | CHARLES,G 1-11848 | HHA | $17.00 | 2.00 | REGULAR | HOURLY | $34.00 |
| 12/02/2018 | CHARLES,G 1-11848 | HHA | $17.00 | 2.00 | REGULAR | HOURLY | $34.00 |
| **Totals** | | | | 29.00 | | | $443.00 |



**BAYADA**
Home Health Care

# Earnings Statement

| Paid Time Off Information | | Direct Deposit Information | | |
|---|---|---|---|---|
| **Description** | **Balance** | **Account Type** | **Account No.** | **Amount** |
| Paid Time Off (PTO) Credits Accumulated to 2000 | 674.50 | CHECKING | ********4011 | $346.67 |



# Earnings Statement

Page 1 of 2

**BAYADA Home Health Care, Inc.**

**1528 Walnut Street, Suite 1210, Philadelphia, PA, 19102**

**(215) 413-5000**

Brenda Glover
241 N. Gross St.
Philadelphia, PA 19139

| | |
|---|---|
| Statement No. | EFT-01792989 |
| Pay Date | 12/13/2018 |
| Pay Period | Mon. Dec. 03, 2018 to Sun. Dec. 09, 2018 |
| Employee No. | 100345881 |

| Gross Earnings | Current: | $488.00 | Year to Date: | $23,403.98 | Net Earnings | Current: | $379.67 | Year to Date: | $18,233.02 |
|---|---|---|---|---|---|---|---|---|---|

| Taxes | Current | Year to Date | Deductions | Current | Year to Date | |
|---|---|---|---|---|---|---|
| PA Unempl EE | $0.29 | $14.04 | | | | **Message from** |
| Social Security | $30.26 | $1,451.05 | | | | **BAYADA Home Health Care** |
| Medicare | $7.08 | $339.36 | | | | **(Pronounced BAY-AH-DA)** |
| Local: PHILA | $18.94 | $909.39 | | | | A message from Mark Baiada: Your share of my $20 million Gift of Gratitude to all employees will be reflected in a separate payment this week. Please accept this gift with a heartfelt thank you for your commitment to supporting our clients, clinicians, and community with compassion, excellence, and reliability. |
| State: PA | $14.98 | $718.45 | | | | |
| Federal | $36.78 | $1,738.67 | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| Totals | $108.33 | $5,170.96 | Totals | $0.00 | $0.00 | |

| Date | Client | Service | Rate | Unit | Pay Type | Pay Basis | Gross Pay |
|---|---|---|---|---|---|---|---|
| 12/03/2018 | RUTH,B 1-11767 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 12/03/2018 | RYAN,L 1-11792 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 12/04/2018 | RUTH,B 1-11767 | HHA | $15.00 | 2.00 | REGULAR | HOURLY | $30.00 |
| 12/04/2018 | RYAN,L 1-11792 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 12/05/2018 | RUTH,B 1-11767 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 12/05/2018 | RYAN,L 1-11792 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 12/05/2018 | JANICE,M 1-11313 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 12/06/2018 | RUTH,B 1-11767 | HHA | $15.00 | 2.00 | REGULAR | HOURLY | $30.00 |
| 12/06/2018 | RYAN,L 1-11792 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 12/07/2018 | RUTH,B 1-11767 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 12/08/2018 | CHARLES,G 1-11848 | HHA | $17.00 | 2.00 | REGULAR | HOURLY | $34.00 |
| 12/09/2018 | CHARLES,G 1-11848 | HHA | $17.00 | 2.00 | REGULAR | HOURLY | $34.00 |
| Totals | | | | 32.00 | | | $488.00 |



# Earnings Statement

| Paid Time Off Information | | Direct Deposit Information | | |
|---|---|---|---|---|
| Description | Balance | Account Type | Account No. | Amount |
| Paid Time Off (PTO) Credits Accumulated to 2000 | 703.50 | CHECKING | ********4011 | $379.67 |



# Earnings Statement

Page 1 of 2

**BAYADA Home Health Care, Inc.**
**1528 Walnut Street, Suite 1210, Philadelphia, PA, 19102**
**(215) 413-5000**

Brenda Glover
241 N. Gross St.
Philadelphia, PA 19139

| | |
|---|---|
| Statement No. | EFT-01857152 |
| Pay Date | 12/20/2018 |
| Pay Period | Mon. Dec. 10, 2018 to Sun. Dec. 16, 2018 |
| Employee No. | 100345881 |

| Gross Earnings | Current: | $500.00 | Year to Date: | $24,327.35 | Net Earnings | Current: | $388.48 | Year to Date: | $18,953.76 |
|---|---|---|---|---|---|---|---|---|---|

| Taxes | Current | Year to Date | Deductions | Current | Year to Date |
|---|---|---|---|---|---|
| PA Unempl EE | $0.30 | $14.60 | | | |
| Social Security | $31.00 | $1,508.30 | | | |
| Medicare | $7.25 | $352.75 | | | |
| Local: PHILA | $19.40 | $945.22 | | | |
| State: PA | $15.35 | $746.80 | | | |
| Federal | $38.22 | $1,805.92 | | | |
| | | | | | |
| Totals | $111.52 | $5,373.59 | Totals | $0.00 | $0.00 |

Message from
**BAYADA Home Health Care**
(Pronounced BAY-AH-DA)

| Date | Client | Service | Rate | Unit | Pay Type | Pay Basis | Gross Pay |
|---|---|---|---|---|---|---|---|
| 12/10/2018 | RUTH,B 1-11767 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 12/10/2018 | RYAN,L 1-11792 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 12/11/2018 | RUTH,B 1-11767 | HHA | $15.00 | 2.00 | REGULAR | HOURLY | $30.00 |
| 12/11/2018 | RYAN,L 1-11792 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 12/12/2018 | RUTH,B 1-11767 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 12/12/2018 | RYAN,L 1-11792 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 12/13/2018 | RUTH,B 1-11767 | HHA | $15.00 | 2.00 | REGULAR | HOURLY | $30.00 |
| 12/13/2018 | RYAN,L 1-11792 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 12/14/2018 | RUTH,B 1-11767 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 12/14/2018 | JANICE,M 1-11313 | HHA | $14.25 | 4.00 | REGULAR | HOURLY | $57.00 |
| 12/15/2018 | CHARLES,G 1-11848 | HHA | $17.00 | 2.00 | REGULAR | HOURLY | $34.00 |
| 12/16/2018 | CHARLES,G 1-11848 | HHA | $17.00 | 2.00 | REGULAR | HOURLY | $34.00 |
| Totals | | | | 33.00 | | | $500.00 |



**BAYADA**
Home Health Care

# Earnings Statement

| Paid Time Off Information | | Direct Deposit Information | | |
|---|---|---|---|---|
| Description | Balance | Account Type | Account No. | Amount |
| Paid Time Off (PTO) Credits Accumulated to 2000 | 735.50 | CHECKING | ********4011 | $388.48 |



# BAYADA
Home Health Care

## Earnings Statement

Page 1 of 2

**BAYADA Home Health Care, Inc.**

**1528 Walnut Street, Suite 1210, Philadelphia, PA, 19102**

**(215) 413-5000**

**Brenda Glover**

**241 N. Gross St.**

**Philadelphia, PA 19139**

| | |
|---|---|
| Statement No. | EFT-01897067 |
| Pay Date | 12/27/2018 |
| Pay Period | Mon. Dec. 17, 2018 to Sun. Dec. 23, 2018 |
| Employee No. | 100345881 |

| Gross Earnings | Current: | $500.00 | Year to Date: | $24,827.35 | Net Earnings | Current: | $388.48 | Year to Date: | $19,342.24 |
|---|---|---|---|---|---|---|---|---|---|

| Taxes | Current | Year to Date | Deductions | Current | Year to Date | |
|---|---|---|---|---|---|---|
| PA Unempl EE | $0.30 | $14.90 | | | | **Message from** |
| Social Security | $31.00 | $1,539.30 | | | | **BAYADA Home Health Care** |
| Medicare | $7.25 | $360.00 | | | | (Pronounced BAY-AH-DA) |
| Local: PHILA | $19.40 | $964.62 | | | | |
| State: PA | $15.35 | $762.15 | | | | |
| Federal | $38.22 | $1,844.14 | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| Totals | $111.52 | $5,485.11 | Totals | $0.00 | $0.00 | |

| Date | Client | Service | Rate | Unit | Pay Type | Pay Scale | Gross Pay |
|---|---|---|---|---|---|---|---|
| 12/17/2018 | RUTH,B 1-11767 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 12/17/2018 | RYAN,L 1-11792 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 12/18/2018 | RUTH,B 1-11767 | HHA | $15.00 | 2.00 | REGULAR | HOURLY | $30.00 |
| 12/18/2018 | RYAN,L 1-11792 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 12/19/2018 | RUTH,B 1-11767 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 12/19/2018 | RYAN,L 1-11792 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 12/20/2018 | RUTH,B 1-11767 | HHA | $15.00 | 2.00 | REGULAR | HOURLY | $30.00 |
| 12/20/2018 | RYAN,L 1-11792 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 12/21/2018 | RUTH,B 1-11767 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 12/21/2018 | JANICE,M 1-11313 | HHA | $14.25 | 4.00 | REGULAR | HOURLY | $57.00 |
| 12/22/2018 | CHARLES,G 1-11848 | HHA | $17.00 | 2.00 | REGULAR | HOURLY | $34.00 |
| 12/23/2018 | CHARLES,G 1-11848 | HHA | $17.00 | 2.00 | REGULAR | HOURLY | $34.00 |
| Totals | | | | 33.00 | | | $500.00 |



# Earnings Statement

Page 2 of 2

| Paid Time Off Information | | Direct Deposit Information | | |
|---|---|---|---|---|
| Description | Balance | Account Type | Account No. | Amount |
| Paid Time Off (PTO) Credits Accumulated to 2000 | 768.50 | CHECKING | ********4011 | $388.48 |



# Earnings Statement

Page 1 of 2

**BAYADA Home Health Care, Inc.**

**1528 Walnut Street, Suite 1210, Philadelphia, PA, 19102**

**(215) 413-5000**

Brenda Glover
241 N. Gross St.
Philadelphia, PA 19139

| | |
|---|---|
| Statement No. | EFT-01942636 |
| Pay Date | 01/03/2019 |
| Pay Period | Mon. Dec. 24, 2018 to Sun. Dec. 30, 2018 |
| Employee No. | 100345881 |

| Gross Earnings | Current: | $598.50 | Year to Date: | $598.50 | Net Earnings | Current: | $461.12 | Year to Date: | $461.12 |
|---|---|---|---|---|---|---|---|---|---|

| Taxes | Current | Year to Date | Deductions | Current | Year to Date | |
|---|---|---|---|---|---|---|
| PA Unempl EE | $0.36 | $0.36 | | | | **Message from** |
| Social Security | $37.11 | $37.11 | | | | **BAYADA Home Health Care** |
| Local: PHILA | $23.23 | $23.23 | | | | (Pronounced BAY-AH-DA) |
| State: PA | $18.37 | $18.37 | | | | Grateful for the past, excited for the future. |
| Federal | $49.63 | $49.63 | | | | Wishing you a healthy and Happy New Year! |
| Medicare | $8.68 | $8.68 | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| Totals | $137.38 | $137.38 | Totals | $0.00 | $0.00 | |

| Date | Client | Service | Rate | Unit | Pay Type | Pay Basis | Gross Pay |
|---|---|---|---|---|---|---|---|
| 12/24/2018 | RUTH,B 1-11767 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 12/24/2018 | RYAN,L 1-11792 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 12/25/2018 | RUTH,B 1-11767 | HHA | $22.50 | 2.00 | HOLIDAY REGULAR | HOURLY | $45.00 |
| 12/25/2018 | RYAN,L 1-11792 | HHA | $22.50 | 3.00 | HOLIDAY REGULAR | HOURLY | $67.50 |
| 12/26/2018 | RUTH,B 1-11767 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 12/26/2018 | RYAN,L 1-11792 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 12/27/2018 | RUTH,B 1-11767 | HHA | $15.00 | 2.00 | REGULAR | HOURLY | $30.00 |
| 12/27/2018 | RYAN,L 1-11792 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 12/28/2018 | RUTH,B 1-11767 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 12/28/2018 | JANICE,M 1-11313 | HHA | $14.25 | 4.00 | REGULAR | HOURLY | $57.00 |
| 12/29/2018 | CHARLES,G 1-11848 | HHA | $17.00 | 2.00 | REGULAR | HOURLY | $34.00 |
| 12/30/2018 | CHARLES,G 1-11848 | HHA | $17.00 | 2.00 | REGULAR | HOURLY | $34.00 |

# BAYADA
Home Health Care

# Earnings Statement

Page 2 of 2

| Date | Client | Service | Rate | Unit | Pay Type | Pay Basis | Gross Pay |
|------|--------|---------|------|------|----------|-----------|-----------|
| 12/30/2018 | JANICE,M 1-11313 | HHA | $15.25 | 4.00 | REGULAR | HOURLY | $61.00 |
| Totals | | | | 37.00 | | | $598.50 |

| Paid Time Off Information | | Direct Deposit Information | | | |
|---------------------------|---------|----------------------------|-----------------|------------|
| Description | Balance | Account Type | Account No. | Amount |
| Paid Time Off (PTO) Credits Accumulated to 2000 | 801.50 | CHECKING | ********4011 | $461.12 |



# BAYADA
Home Health Care

## Earnings Statement

Page 1 of 2

**BAYADA Home Health Care, Inc.**
**1528 Walnut Street, Suite 1210, Philadelphia, PA, 19102**
**(215) 413-5000**

**Brenda Glover**
**241 N. Gross St.**
**Philadelphia, PA 19139**

| | |
|---|---|
| Statement No. | EFT-01985420 |
| Pay Date | 01/10/2019 |
| Pay Period | Mon. Dec. 31, 2018 to Sun. Jan. 06, 2019 |
| Employee No. | 100345881 |

| Gross Earnings | Current: | $537.50 | Year to Date: | $1,136.00 | Net Earnings | Current: | $416.40 | Year to Date: | $877.52 |
|---|---|---|---|---|---|---|---|---|---|

| Taxes | Current | Year to Date | Deductions | Current | Year to Date | |
|---|---|---|---|---|---|---|
| PA Unempl EE | $0.32 | $0.68 | | | | **Message from** |
| Social Security | $33.32 | $70.43 | | | | **BAYADA Home Health Care** |
| Medicare | $7.79 | $16.47 | | | | **(Pronounced BAY-AH-DA)** |
| Local: PHILA | $20.86 | $44.09 | | | | Did you know that all client information, including a name and telephone number, are confidential and should not be shared with your friends or family members? Please respect your client by not giving his or her telephone number to relatives and by not using the client's telephone for personal calls. If someone needs to reach you during your work hours, they should call the service office. |
| State: PA | $16.50 | $34.87 | | | | |
| Federal | $42.31 | $91.94 | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| **Totals** | **$121.10** | **$258.48** | **Totals** | **$0.00** | **$0.00** | |

| Date | Client | Service | Rate | Unit | Pay Type | Pay Basis | Gross Pay |
|---|---|---|---|---|---|---|---|
| 12/31/2018 | RUTH,B 1-11767 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 12/31/2018 | RYAN,L 1-11792 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 01/01/2019 | RUTH,B 1-11767 | HHA | $22.50 | 2.00 | HOLIDAY REGULAR | HOURLY | $45.00 |
| 01/01/2019 | RYAN,L 1-11792 | HHA | $22.50 | 3.00 | HOLIDAY REGULAR | HOURLY | $67.50 |
| 01/02/2019 | RUTH,B 1-11767 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 01/02/2019 | RYAN,L 1-11792 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 01/03/2019 | RUTH,B 1-11767 | HHA | $15.00 | 2.00 | REGULAR | HOURLY | $30.00 |
| 01/03/2019 | RYAN,L 1-11792 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 01/04/2019 | RUTH,B 1-11767 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 01/04/2019 | JANICE,M 1-11313 | HHA | $14.25 | 4.00 | REGULAR | HOURLY | $57.00 |
| 01/05/2019 | CHARLES,G 1-11848 | HHA | $17.00 | 2.00 | REGULAR | HOURLY | $34.00 |
| 01/06/2019 | CHARLES,G 1-11848 | HHA | $17.00 | 2.00 | REGULAR | HOURLY | $34.00 |



# BAYADA
Home Health Care

## Earnings Statement

Page 1 of 2

**BAYADA Home Health Care, Inc.**

**1528 Walnut Street, Suite 1210, Philadelphia, PA, 19102**

**(215) 413-5000**

Brenda Glover
241 N. Gross St.
Philadelphia, PA 19139

| | |
|---|---|
| Statement No. | EFT-02018460 |
| Pay Date | 01/17/2019 |
| Pay Period | Mon. Jan. 07, 2019 to Sun. Jan. 13, 2019 |
| Employee No. | 100345881 |

| Gross Earnings | Current: | $500.00 | Year to Date: | $1,636.00 | Net Earnings | Current: | $388.89 | Year to Date: | $1,266.41 |
|---|---|---|---|---|---|---|---|---|---|

| Taxes | Current | Year to Date | Deductions | Current | Year to Date | |
|---|---|---|---|---|---|---|
| Social Security | $31.00 | $101.43 | | | | **Message from** |
| Medicare | $7.25 | $23.72 | | | | **BAYADA Home Health Care** |
| PA Unempl EE | $0.30 | $0.98 | | | | (Pronounced BAY-AH-DA) |
| Local: PHILA | $19.40 | $63.49 | | | | As BAYADA celebrates our 44th anniversary today, we thank employees like you who are responsible for our progress. 2019 will be a milestone year for us all as we transition to a nonprofit and continue our journey to our ReMarkable Future. Onward and upward...and Happy Anniversary, BAYADA! |
| State: PA | $15.35 | $50.22 | | | | |
| Federal | $37.81 | $129.75 | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| Totals | $111.11 | $369.59 | Totals | $0.00 | $0.00 | |

| Date | Client | Service | Rate | Unit | Pay Type | Pay Basis | Gross Pay |
|---|---|---|---|---|---|---|---|
| 01/07/2019 | RYAN,L 1-11792 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 01/07/2019 | RUTH,B 1-11767 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 01/08/2019 | RYAN,L 1-11792 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 01/08/2019 | RUTH,B 1-11767 | HHA | $15.00 | 2.00 | REGULAR | HOURLY | $30.00 |
| 01/09/2019 | RYAN,L 1-11792 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 01/09/2019 | RUTH,B 1-11767 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 01/10/2019 | RYAN,L 1-11792 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 01/10/2019 | RUTH,B 1-11767 | HHA | $15.00 | 2.00 | REGULAR | HOURLY | $30.00 |
| 01/11/2019 | JANICE,M 1-11313 | HHA | $14.25 | 4.00 | REGULAR | HOURLY | $57.00 |
| 01/11/2019 | RUTH,B 1-11767 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 01/12/2019 | CHARLES,G 1-11848 | HHA | $17.00 | 2.00 | REGULAR | HOURLY | $34.00 |
| 01/13/2019 | CHARLES,G 1-11848 | HHA | $17.00 | 2.00 | REGULAR | HOURLY | $34.00 |
| Totals | | | | 33.00 | | | $500.00 |



# Earnings Statement

| Paid Time Off Information | | Direct Deposit Information | | |
|---|---|---|---|---|
| Description | Balance | Account Type | Account No. | Amount |
| Paid Time Off (PTO) Credits Accumulated to 2000 | 871.50 | CHECKING | ********4011 | $388.89 |



# Earnings Statement

Page 1 of 2

**BAYADA Home Health Care, Inc.**
1528 Walnut Street, Suite 1210, Philadelphia, PA, 19102
(215) 413-5000

Brenda Glover
241 N. Gross St.
Philadelphia, PA 19139

| Statement No. | EFT-02056697 |
|---|---|
| Pay Date | 01/24/2019 |
| Pay Period | Mon. Jan. 14, 2019 to Sun. Jan. 20, 2019 |
| Employee No. | 100345881 |

| Gross Earnings | Current: | $500.00 | Year to Date: | $2,136.00 | Net Earnings | Current: | $388.89 | Year to Date: | $1,655.30 |
|---|---|---|---|---|---|---|---|---|---|

| Taxes | Current | Year to Date | Deductions | Current | Year to Date |
|---|---|---|---|---|---|
| PA Unempl EE | $0.30 | $1.28 | | | |
| Social Security | $31.00 | $132.43 | | | |
| Medicare | $7.25 | $30.97 | | | |
| Local: PHILA | $19.40 | $82.89 | | | |
| State: PA | $15.35 | $65.57 | | | |
| Federal | $37.81 | $167.56 | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Totals | $111.11 | $480.70 | Totals | $0.00 | $0.00 |

**Message from**
**BAYADA Home Health Care**
(Pronounced BAY-AH-DA)

This week's Key Action of the Week falls under our core value of Excellence: "Strive to provide the very best service to our clients. Set specific goals and work hard and efficiently to achieve them. ~ The BAYADA Way

| Date | Client | Service | Rate | Unit | Pay Type | Pay Basis | Gross Pay |
|---|---|---|---|---|---|---|---|
| 01/14/2019 | RUTH,B 1-11767 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 01/14/2019 | RYAN,L 1-11792 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 01/15/2019 | RUTH,B 1-11767 | HHA | $15.00 | 2.00 | REGULAR | HOURLY | $30.00 |
| 01/15/2019 | RYAN,L 1-11792 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 01/16/2019 | RUTH,B 1-11767 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 01/16/2019 | RYAN,L 1-11792 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 01/17/2019 | RUTH,B 1-11767 | HHA | $15.00 | 2.00 | REGULAR | HOURLY | $30.00 |
| 01/17/2019 | RYAN,L 1-11792 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 01/18/2019 | RUTH,B 1-11767 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 01/18/2019 | JANICE,M 1-11313 | HHA | $14.25 | 4.00 | REGULAR | HOURLY | $57.00 |
| 01/19/2019 | CHARLES,G 1-11848 | HHA | $17.00 | 2.00 | REGULAR | HOURLY | $34.00 |
| 01/20/2019 | CHARLES,G 1-11848 | HHA | $17.00 | 2.00 | REGULAR | HOURLY | $34.00 |
| Totals | | | | 33.00 | | | $500.00 |



# BAYADA
Home Health Care

## Earnings Statement

Page 1 of 2

**BAYADA Home Health Care, Inc.**

**1528 Walnut Street, Suite 1210, Philadelphia, PA, 19102**

**(215) 413-5000**

**Brenda Glover**

**241 N. Gross St.**

**Philadelphia, PA 19139**

| | |
|---|---|
| Statement No. | EFT-02104648 |
| Pay Date | 01/31/2019 |
| Pay Period | Mon. Jan. 21, 2019 to Sun. Jan. 27, 2019 |
| Employee No. | 100345881 |

| Gross Earnings | Current: | $500.00 | Year to Date: | $2,636.00 | Net Earnings | Current: | $388.89 | Year to Date: | $2,044.19 |
|---|---|---|---|---|---|---|---|---|---|

| Taxes | Current | Year to Date | Deductions | Current | Year to Date | Message from BAYADA Home Health Care (Pronounced BAY-AH-DA) |
|---|---|---|---|---|---|---|
| PA Unempl EE | $0.30 | $1.58 | | | | |
| Social Security | $31.00 | $163.43 | | | | |
| Medicare | $7.25 | $38.22 | | | | |
| State: PA | $15.35 | $80.92 | | | | |
| Federal | $37.81 | $205.37 | | | | |
| Local: PHILA | $19.40 | $102.29 | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| Totals | $111.11 | $591.81 | Totals | $0.00 | $0.00 | |

| Date | Client | Service | Rate | Unit | Pay Type | Pay Basis | Gross Pay |
|---|---|---|---|---|---|---|---|
| 01/21/2019 | RUTH,B 1-11767 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 01/21/2019 | RYAN,L 1-11792 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 01/22/2019 | RUTH,B 1-11767 | HHA | $15.00 | 2.00 | REGULAR | HOURLY | $30.00 |
| 01/22/2019 | RYAN,L 1-11792 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 01/23/2019 | RUTH,B 1-11767 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 01/23/2019 | RYAN,L 1-11792 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 01/24/2019 | RUTH,B 1-11767 | HHA | $15.00 | 2.00 | REGULAR | HOURLY | $30.00 |
| 01/24/2019 | RYAN,L 1-11792 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 01/25/2019 | RUTH,B 1-11767 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 01/25/2019 | JANICE,M 1-11313 | HHA | $14.25 | 4.00 | REGULAR | HOURLY | $57.00 |
| 01/26/2019 | CHARLES,G 1-11848 | HHA | $17.00 | 2.00 | REGULAR | HOURLY | $34.00 |
| 01/27/2019 | CHARLES,G 1-11848 | HHA | $17.00 | 2.00 | REGULAR | HOURLY | $34.00 |
| Totals | | | | 33.00 | | | $500.00 |



# Earnings Statement

| Paid Time Off Information | | Direct Deposit Information | | |
|---|---|---|---|---|
| Description | Balance | Account Type | Account No. | Amount |
| Paid Time Off (PTO) Credits Accumulated to 2000 | 937.50 | CHECKING | ********4011 | $388.89 |



**BAYADA**
Home Health Care

# Earnings Statement

Page 1 of 2

**BAYADA Home Health Care, Inc.**

**1528 Walnut Street, Suite 1210, Philadelphia, PA, 19102**

**(215) 413-5000**

Brenda Glover

241 N. Gross St.

Philadelphia, PA 19139

| | |
|---|---|
| Statement No. | EFT-02135130 |
| Pay Date | 02/07/2019 |
| Pay Period | Mon. Jan. 28, 2019 to Sun. Feb. 03, 2019 |
| Employee No. | 100345881 |

| Gross Earnings | Current: | $500.00 | Year to Date: | $3,136.00 | Net Earnings | Current: | $388.89 | Year to Date: | $2,433.08 |
|---|---|---|---|---|---|---|---|---|---|

| Taxes | Current | Year to Date | Deductions | Current | Year to Date |
|---|---|---|---|---|---|
| PA Unempl EE | $0.30 | $1.88 | | | |
| Social Security | $31.00 | $194.43 | | | |
| Medicare | $7.25 | $45.47 | | | |
| Local: PHILA | $19.40 | $121.69 | | | |
| State: PA | $15.35 | $96.27 | | | |
| Federal | $37.81 | $243.18 | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Totals | $111.11 | $702.92 | Totals | $0.00 | $0.00 |

**Message from
BAYADA Home Health Care**
**(Pronounced BAY-AH-DA)**

We value honesty and confidentiality and we are
committed to providing quality care to our clients
. To assure that we all work within our policies
and the laws and regulations that govern our work,
we encourage you to communicate your concerns. If
you have a question or concern, please speak to
your supervisor or contact the BAYADA Compliance
Hotline by calling 866-665-4295 or emailing
hotline@bayada.com.

| Date | Client | Service | Rate | Unit | Pay Type | Pay Basis | Gross Pay |
|---|---|---|---|---|---|---|---|
| 01/28/2019 | RUTH,B 1-11767 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 01/28/2019 | RYAN,L 1-11792 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 01/29/2019 | RUTH,B 1-11767 | HHA | $15.00 | 2.00 | REGULAR | HOURLY | $30.00 |
| 01/29/2019 | RYAN,L 1-11792 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 01/30/2019 | RUTH,B 1-11767 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 01/30/2019 | RYAN,L 1-11792 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 01/31/2019 | RUTH,B 1-11767 | HHA | $15.00 | 2.00 | REGULAR | HOURLY | $30.00 |
| 01/31/2019 | RYAN,L 1-11792 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 02/01/2019 | RUTH,B 1-11767 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 02/01/2019 | JANICE,M 1-11313 | HHA | $14.25 | 4.00 | REGULAR | HOURLY | $57.00 |
| 02/02/2019 | CHARLES,G 1-11848 | HHA | $17.00 | 2.00 | REGULAR | HOURLY | $34.00 |
| 02/03/2019 | CHARLES,G 1-11848 | HHA | $17.00 | 2.00 | REGULAR | HOURLY | $34.00 |
| Totals | | | | 33.00 | | | $500.00 |



**BAYADA**
Home Health Care

# Earnings Statement

| Paid Time Off Information | | Direct Deposit Information | | |
|---|---|---|---|---|
| **Description** | **Balance** | **Account Type** | **Account No.** | **Amount** |
| Paid Time Off (PTO) Credits Accumulated to 2000 | 970.50 | CHECKING | ********4011 | $388.89 |



# Earnings Statement

Page 1 of 2

**BAYADA Home Health Care, Inc.**

**1528 Walnut Street, Suite 1210, Philadelphia, PA, 19102**

**(215) 413-5000**

Brenda Glover
241 N. Gross St.
Philadelphia, PA 19139

| | |
|---|---|
| Statement No. | EFT-02179906 |
| Pay Date | 02/14/2019 |
| Pay Period | Mon. Feb. 04, 2019 to Sun. Feb. 10, 2019 |
| Employee No. | 100345881 |

| Gross Earnings | Current: | $500.00 | Year to Date: | $3,636.00 | Net Earnings | Current: | $388.89 | Year to Date: | $2,821.97 |
|---|---|---|---|---|---|---|---|---|---|

| Taxes | Current | Year to Date | Deductions | Current | Year to Date | |
|---|---|---|---|---|---|---|
| Social Security | $31.00 | $225.43 | | | | **Message from** |
| Medicare | $7.25 | $52.72 | | | | **BAYADA Home Health Care** |
| PA Unempl EE | $0.30 | $2.18 | | | | **(Pronounced BAY-AH-DA)** |
| Local: PHILA | $19.40 | $141.09 | | | | "Work with a spirit of universal faith, hope, and |
| State: PA | $15.35 | $111.62 | | | | love." – The BAYADA Way. Happy Valentine's Day! |
| Federal | $37.81 | $280.99 | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| Totals | $111.11 | $814.03 | Totals | $0.00 | $0.00 | |

| Date | Client | Service | Rate | Unit | Pay Type | Pay Basis | Gross Pay |
|---|---|---|---|---|---|---|---|
| 02/04/2019 | RUTH,B 1-11767 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 02/04/2019 | RYAN,L 1-11792 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 02/05/2019 | RUTH,B 1-11767 | HHA | $15.00 | 2.00 | REGULAR | HOURLY | $30.00 |
| 02/05/2019 | RYAN,L 1-11792 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 02/06/2019 | RUTH,B 1-11767 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 02/06/2019 | RYAN,L 1-11792 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 02/07/2019 | RUTH,B 1-11767 | HHA | $15.00 | 2.00 | REGULAR | HOURLY | $30.00 |
| 02/07/2019 | RYAN,L 1-11792 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 02/08/2019 | RUTH,B 1-11767 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 02/08/2019 | JANICE,M 1-11313 | HHA | $14.25 | 4.00 | REGULAR | HOURLY | $57.00 |
| 02/09/2019 | CHARLES,G 1-11848 | HHA | $17.00 | 2.00 | REGULAR | HOURLY | $34.00 |
| 02/10/2019 | CHARLES,G 1-11848 | HHA | $17.00 | 2.00 | REGULAR | HOURLY | $34.00 |
| Totals | | | | 33.00 | | | $500.00 |


**BAYADA**
Home Health Care

# Earnings Statement

Page 2 of 2

| Paid Time Off Information | | | Direct Deposit Information | | |
|---|---|---|---|---|---|
| **Description** | | **Balance** | **Account Type** | **Account No.** | **Amount** |
| Paid Time Off (PTO) Credits Accumulated to 2000 | | 1,003.50 | CHECKING | ********4011 | $388.89 |



# Earnings Statement

Page 1 of 2

**BAYADA Home Health Care, Inc.**

**1528 Walnut Street, Suite 1210, Philadelphia, PA, 19102**

**(215) 413-5000**

Brenda Glover
241 N. Gross St.
Philadelphia, PA 19139

| | |
|---|---|
| Statement No. | EFT-02214068 |
| Pay Date | 02/21/2019 |
| Pay Period | Mon. Feb. 11, 2019 to Sun. Feb. 17, 2019 |
| Employee No. | 100345881 |

| Gross Earnings | Current: | $500.00 | Year to Date: | $4,136.00 | Net Earnings | Current: | $388.89 | Year to Date: | $3,210.86 |
|---|---|---|---|---|---|---|---|---|---|

| Taxes | Current | Year to Date | Deductions | Current | Year to Date | |
|---|---|---|---|---|---|---|
| Social Security | $31.00 | $256.43 | | | | **Message from** |
| Medicare | $7.25 | $59.97 | | | | **BAYADA Home Health Care** |
| PA Unempl EE | $0.30 | $2.48 | | | | (Pronounced BAY-AH-DA) |
| Local: PHILA | $19.40 | $160.49 | | | | Our 2019 BAYADA Presidential Scholarship campaign |
| State: PA | $15.35 | $126.97 | | | | begins in March! Reach out to your office |
| Federal | $37.81 | $318.80 | | | | colleagues for more information about completing |
| | | | | | | and submitting an application! |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| Totals | $111.11 | $925.14 | Totals | $0.00 | $0.00 | |

| Date | Client | Service | Rate | Unit | Pay Type | Pay Basis | Gross Pay |
|---|---|---|---|---|---|---|---|
| 02/11/2019 | RUTH,B 1-11767 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 02/11/2019 | RYAN,L 1-11792 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 02/12/2019 | RYAN,L 1-11792 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 02/12/2019 | VACATION PAY,V 1-1 | HHA | $15.00 | 2.00 | PTO | HOURLY | $30.00 |
| 02/13/2019 | RUTH,B 1-11767 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 02/13/2019 | RYAN,L 1-11792 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 02/14/2019 | RUTH,B 1-11767 | HHA | $15.00 | 2.00 | REGULAR | HOURLY | $30.00 |
| 02/14/2019 | RYAN,L 1-11792 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 02/15/2019 | RUTH,B 1-11767 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 02/15/2019 | JANICE,M 1-11313 | HHA | $14.25 | 4.00 | REGULAR | HOURLY | $57.00 |
| 02/16/2019 | CHARLES,G 1-11848 | HHA | $17.00 | 2.00 | REGULAR | HOURLY | $34.00 |
| 02/17/2019 | CHARLES,G 1-11848 | HHA | $17.00 | 2.00 | REGULAR | HOURLY | $34.00 |
| Totals | | | | 33.00 | | | $500.00 |



# Earnings Statement

| Paid Time Off Information | | Direct Deposit Information | | |
|---|---|---|---|---|
| Description | Balance | Account Type | Account No. | Amount |
| Paid Time Off (PTO) Credits Accumulated to 2000 | 1,036.50 | CHECKING | ********4011 | $388.89 |



# BAYADA
## Home Health Care

# Earnings Statement

Page 1 of 2

**BAYADA Home Health Care, Inc.**

**1528 Walnut Street, Suite 1210, Philadelphia, PA, 19102**

**(215) 413-5000**

**Brenda Glover**

**241 N. Gross St.**

**Philadelphia, PA 19139**

| | |
|---|---|
| Statement No. | EFT-02244200 |
| Pay Date | 02/28/2019 |
| Pay Period | Mon. Feb. 18, 2019 to Sun. Feb. 24, 2019 |
| Employee No. | 100345881 |

| Gross Earnings | Current: | $500.00 | Year to Date: | $4,636.00 | Net Earnings | Current: | $388.89 | Year to Date: | $3,599.75 |
|---|---|---|---|---|---|---|---|---|---|
| Taxes | Current | Year to Date | Deductions | Current | Year to Date | | | | |
| PA Unempl EE | $0.30 | $2.78 | | | | | | | |
| Social Security | $31.00 | $287.43 | | | | **Message from** | | | |
| Medicare | $7.25 | $67.22 | | | | **BAYADA Home Health Care** | | | |
| Federal | $37.81 | $356.61 | | | | **(Pronounced BAY-AH-DA)** | | | |
| Local: PHILA | $19.40 | $179.89 | | | | Be on the lookout for the March edition of the BAYADA Insider, our newsletter specifically crafted for you, our clinicians. This month, we're offering our readers a chance to win 50 BAYADA Bucks! | | | |
| State: PA | $15.35 | $142.32 | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Totals | $111.11 | $1,036.25 | Totals | $0.00 | $0.00 | | | | |

| Date | Client | Service | Rate | Unit | Pay Type | Pay Basis | Gross Pay |
|---|---|---|---|---|---|---|---|
| 02/18/2019 | RUTH,B 1-11767 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 02/18/2019 | RYAN,L 1-11792 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 02/19/2019 | RUTH,B 1-11767 | HHA | $15.00 | 2.00 | REGULAR | HOURLY | $30.00 |
| 02/19/2019 | RYAN,L 1-11792 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 02/20/2019 | RUTH,B 1-11767 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 02/20/2019 | RYAN,L 1-11792 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 02/21/2019 | RUTH,B 1-11767 | HHA | $15.00 | 2.00 | REGULAR | HOURLY | $30.00 |
| 02/21/2019 | RYAN,L 1-11792 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 02/22/2019 | RUTH,B 1-11767 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 02/22/2019 | JANICE,M 1-11313 | HHA | $14.25 | 4.00 | REGULAR | HOURLY | $57.00 |
| 02/23/2019 | CHARLES,G 1-11848 | HHA | $17.00 | 2.00 | REGULAR | HOURLY | $34.00 |
| 02/24/2019 | CHARLES,G 1-11848 | HHA | $17.00 | 2.00 | REGULAR | HOURLY | $34.00 |
| Totals | | | | 33.00 | | | $500.00 |



**BAYADA**
Home Health Care

# Earnings Statement

Page 2 of 2

| Paid Time Off Information | | | Direct Deposit Information | | |
|---|---|---|---|---|---|
| Description | Balance | Account Type | Account No. | | Amount |
| Paid Time Off (PTO) Credits Accumulated to 2000 | 1,067.50 | CHECKING | ********4011 | | $388.89 |



# BAYADA
Home Health Care

## Earnings Statement

Page 1 of 2

**BAYADA Home Health Care, Inc.**

**1528 Walnut Street, Suite 1210, Philadelphia, PA, 19102**

**(215) 413-5000**

Brenda Glover
241 N. Gross St.
Philadelphia, PA 19139

| Statement No. | EFT-02280023 |
|---|---|
| Pay Date | 03/07/2019 |
| Pay Period | Mon. Feb. 25, 2019 to Sun. Mar. 03, 2019 |
| Employee No. | 100345881 |

| Gross Earnings | Current: | $500.00 | Year to Date: | $5,136.00 | Net Earnings | Current: | $388.89 | Year to Date: | $3,988.64 |
|---|---|---|---|---|---|---|---|---|---|

| Taxes | Current | Year to Date | Deductions | Current | Year to Date | |
|---|---|---|---|---|---|---|
| Medicare | $7.25 | $74.47 | | | | **Message from** |
| PA Unempl EE | $0.30 | $3.08 | | | | **BAYADA Home Health Care** |
| Social Security | $31.00 | $318.43 | | | | (Pronounced BAY-AH-DA) |
| Local: PHILA | $19.40 | $199.29 | | | | Information about the BAYADA Compliance Program is available on our web site: www.bayada.com. Click on "Compliance" for more information. |
| State: PA | $15.35 | $157.67 | | | | Your pay includes compensation for time spent for client care, documentation, and travel between |
| Federal | $37.81 | $394.42 | | | | cases. If you have any questions, please contact your manager. |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| Totals | $111.11 | $1,147.36 | Totals | $0.00 | $0.00 | |

| Date | Client | Service | Rate | Unit | Pay Type | Pay Basis | Gross Pay |
|---|---|---|---|---|---|---|---|
| 02/25/2019 | RUTH,B 1-11767 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 02/25/2019 | RYAN,L 1-11792 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 02/26/2019 | RUTH,B 1-11767 | HHA | $15.00 | 2.00 | REGULAR | HOURLY | $30.00 |
| 02/26/2019 | RYAN,L 1-11792 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 02/27/2019 | RUTH,B 1-11767 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 02/27/2019 | RYAN,L 1-11792 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 02/28/2019 | RUTH,B 1-11767 | HHA | $15.00 | 2.00 | REGULAR | HOURLY | $30.00 |
| 02/28/2019 | RYAN,L 1-11792 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 03/01/2019 | RUTH,B 1-11767 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 03/01/2019 | JANICE,M 1-11313 | HHA | $14.25 | 4.00 | REGULAR | HOURLY | $57.00 |
| 03/02/2019 | CHARLES,G 1-11848 | HHA | $17.00 | 2.00 | REGULAR | HOURLY | $34.00 |
| 03/03/2019 | CHARLES,G 1-11848 | HHA | $17.00 | 2.00 | REGULAR | HOURLY | $34.00 |
| Totals | | | | 33.00 | | | $500.00 |



# BAYADA
Home Health Care

## Earnings Statement

Page 2 of 2

| Paid Time Off Information | | Direct Deposit Information | | |
|---|---|---|---|---|
| Description | Balance | Account Type | Account No. | Amount |
| Paid Time Off (PTO) Credits Accumulated to 2000 | 1,100.50 | CHECKING | ********4011 | $388.89 |



# Earnings Statement

Page 1 of 2

**BAYADA Home Health Care, Inc.**

**1528 Walnut Street, Suite 1210, Philadelphia, PA, 19102**

**(215) 413-5000**

**Brenda Glover**
**241 N. Gross St.**
**Philadelphia, PA 19139**

| Statement No. | EFT-02323886 |
|---|---|
| Pay Date | 03/14/2019 |
| Pay Period | Mon. Mar. 04, 2019 to Sun. Mar. 10, 2019 |
| Employee No. | 100345881 |

| Gross Earnings | Current: | $443.00 | Year to Date: | $5,579.00 | Net Earnings | Current: | $347.07 | Year to Date: | $4,335.71 |
|---|---|---|---|---|---|---|---|---|---|

| Taxes | Current | Year to Date | Deductions | Current | Year to Date | |
|---|---|---|---|---|---|---|
| PA Unempl EE | $0.27 | $3.35 | | | | **Message from** |
| Social Security | $27.47 | $345.90 | | | | **BAYADA Home Health Care** |
| Medicare | $6.43 | $80.90 | | | | **(Pronounced BAY-AH-DA)** |
| Local: PHILA | $17.19 | $216.48 | | | | We're lucky to call you our employees. Happy St. |
| State: PA | $13.60 | $171.27 | | | | Patrick's Day! |
| Federal | $30.97 | $425.39 | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| Totals | $95.93 | $1,243.29 | Totals | $0.00 | $0.00 | |

| Date | Client | Service | Rate | Unit | Pay Type | Pay Basis | Gross Pay |
|---|---|---|---|---|---|---|---|
| 03/04/2019 | RYAN,L 1-11792 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 03/04/2019 | RUTH,B 1-11767 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 03/05/2019 | RYAN,L 1-11792 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 03/05/2019 | RUTH,B 1-11767 | HHA | $15.00 | 2.00 | REGULAR | HOURLY | $30.00 |
| 03/06/2019 | RYAN,L 1-11792 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 03/06/2019 | RUTH,B 1-11767 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 03/07/2019 | RYAN,L 1-11792 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 03/07/2019 | RUTH,B 1-11767 | HHA | $15.00 | 2.00 | REGULAR | HOURLY | $30.00 |
| 03/08/2019 | RUTH,B 1-11767 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 03/09/2019 | CHARLES,G 1-11848 | HHA | $17.00 | 2.00 | REGULAR | HOURLY | $34.00 |
| 03/10/2019 | CHARLES,G 1-11848 | HHA | $17.00 | 2.00 | REGULAR | HOURLY | $34.00 |
| Totals | | | | 29.00 | | | $443.00 |



# Earnings Statement

Page 2 of 2

| Paid Time Off Information | | Direct Deposit Information | | |
|---|---|---|---|---|
| Description | Balance | Account Type | Account No. | Amount |
| Paid Time Off (PTO) Credits Accumulated to 2000 | 1,133.50 | CHECKING | ********4011 | $347.07 |



# Earnings Statement

Page 1 of 2

**BAYADA Home Health Care, Inc.**

1528 Walnut Street, Suite 1210, Philadelphia, PA, 19102

(215) 413-5000

**Brenda Glover**

241 N. Gross St.

Philadelphia, PA 19139

| Statement No. | EFT-02365318 |
|---|---|
| Pay Date | 03/21/2019 |
| Pay Period | Mon. Mar. 11, 2019 to Sun. Mar. 17, 2019 |
| Employee No. | 100345881 |

| Gross Earnings | Current: | $443.00 | Year to Date: | $6,022.00 | Net Earnings | Current: | $347.10 | Year to Date: | $4,682.81 |
|---|---|---|---|---|---|---|---|---|---|

| Taxes | Current | Year to Date | Deductions | Current | Year to Date | | |
|---|---|---|---|---|---|---|---|
| PA Unempl EE | $0.26 | $3.61 | | | | **Message from** | |
| Social Security | $27.46 | $373.36 | | | | **BAYADA Home Health Care** | |
| Medicare | $6.42 | $87.32 | | | | (Pronounced BAY-AH-DA) | |
| Local: PHILA | $17.19 | $233.67 | | | | Happy spring! Thank you for helping us build and maintain our lasting legacy as the world's most compassionate and trusted team of health care professionals. | |
| State: PA | $13.60 | $184.87 | | | | | |
| Federal | $30.97 | $456.36 | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| Totals | $95.90 | $1,339.19 | Totals | $0.00 | $0.00 | | |

| Date | Client | Service | Rate | Unit | Pay Type | Pay Basis | Gross Pay |
|---|---|---|---|---|---|---|---|
| 03/11/2019 | RUTH,B 1-11767 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 03/11/2019 | RYAN,L 1-11792 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 03/12/2019 | RUTH,B 1-11767 | HHA | $15.00 | 2.00 | REGULAR | HOURLY | $30.00 |
| 03/12/2019 | RYAN,L 1-11792 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 03/13/2019 | RUTH,B 1-11767 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 03/13/2019 | RYAN,L 1-11792 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 03/14/2019 | RUTH,B 1-11767 | HHA | $15.00 | 2.00 | REGULAR | HOURLY | $30.00 |
| 03/14/2019 | RYAN,L 1-11792 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 03/15/2019 | RUTH,B 1-11767 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 03/16/2019 | CHARLES,G 1-11848 | HHA | $17.00 | 2.00 | REGULAR | HOURLY | $34.00 |
| 03/17/2019 | CHARLES,G 1-11848 | HHA | $17.00 | 2.00 | REGULAR | HOURLY | $34.00 |
| Totals | | | | 29.00 | | | $443.00 |



**BAYADA**
Home Health Care

# Earnings Statement

Page 2 of 2

| Paid Time Off Information | | Direct Deposit Information | | |
|---|---|---|---|---|
| Description | Balance | Account Type | Account No. | Amount |
| Paid Time Off (PTO) Credits Accumulated to 2000 | 1,162.50 | CHECKING | ********4011 | $347.10 |



# Earnings Statement

Page 1 of 2

**BAYADA Home Health Care, Inc.**

1528 Walnut Street, Suite 1210, Philadelphia, PA, 19102

(215) 413-5000

**Brenda Glover**
**241 N. Gross St.**
**Philadelphia, PA 19139**

| Statement No. | EFT-02400834 |
|---|---|
| Pay Date | 03/28/2019 |
| Pay Period | Mon. Mar. 18, 2019 to Sun. Mar. 24, 2019 |
| Employee No. | 100345881 |

| Gross Earnings | Current: | $443.00 | Year to Date: | $6,465.00 | Net Earnings | Current: | $347.08 | Year to Date: | $5,029.89 |
|---|---|---|---|---|---|---|---|---|---|

| Taxes | Current | Year to Date | Deductions | Current | Year to Date | |
|---|---|---|---|---|---|---|
| PA Unempl EE | $0.27 | $3.88 | | | | **Message from**<br>**BAYADA Home Health Care**<br>(Pronounced BAY-AH-DA)<br>This week's Key Action is "Keep our commitments as promised." Reliability is key! |
| Social Security | $27.47 | $400.83 | | | | |
| Medicare | $6.42 | $93.74 | | | | |
| Local: PHILA | $17.19 | $250.86 | | | | |
| State: PA | $13.60 | $198.47 | | | | |
| Federal | $30.97 | $487.33 | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| Totals | $95.92 | $1,435.11 | Totals | $0.00 | $0.00 | |

| Date | Client | Service | Rate | Unit | Pay Type | Pay Basis | Gross Pay |
|---|---|---|---|---|---|---|---|
| 03/18/2019 | RUTH,B 1-11767 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 03/18/2019 | RYAN,L 1-11792 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 03/19/2019 | RUTH,B 1-11767 | HHA | $15.00 | 2.00 | REGULAR | HOURLY | $30.00 |
| 03/19/2019 | RYAN,L 1-11792 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 03/20/2019 | RUTH,B 1-11767 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 03/20/2019 | RYAN,L 1-11792 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 03/21/2019 | RUTH,B 1-11767 | HHA | $15.00 | 2.00 | REGULAR | HOURLY | $30.00 |
| 03/21/2019 | RYAN,L 1-11792 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 03/22/2019 | RUTH,B 1-11767 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 03/23/2019 | CHARLES,G 1-11848 | HHA | $17.00 | 2.00 | REGULAR | HOURLY | $34.00 |
| 03/24/2019 | CHARLES,G 1-11848 | HHA | $17.00 | 2.00 | REGULAR | HOURLY | $34.00 |
| Totals | | | | 29.00 | | | $443.00 |



**BAYADA**
Home Health Care

# Earnings Statement

Page 2 of 2

| Paid Time Off Information | | Direct Deposit Information | | |
|---|---|---|---|---|
| Description | Balance | Account Type | Account No. | Amount |
| Paid Time Off (PTO) Credits Accumulated to 2000 | 1,191.50 | CHECKING | ********4011 | $347.08 |



# Earnings Statement

Page 1 of 2

**BAYADA Home Health Care, Inc.**

**1528 Walnut Street, Suite 1210, Philadelphia, PA, 19102**

**(215) 413-5000**

Brenda Glover
241 N. Gross St.
Philadelphia, PA 19139

| | |
|---|---|
| Statement No. | EFT-02437120 |
| Pay Date | 04/04/2019 |
| Pay Period | Mon. Mar. 25, 2019 to Sun. Mar. 31, 2019 |
| Employee No. | 100345881 |

| Gross Earnings | Current: | $443.00 | Year to Date: | $6,908.00 | Net Earnings | Current: | $347.08 | Year to Date: | $5,376.97 |
|---|---|---|---|---|---|---|---|---|---|

| Taxes | Current | Year to Date | Deductions | Current | Year to Date | | |
|---|---|---|---|---|---|---|---|
| PA Unempl EE | $0.26 | $4.14 | | | | **Message from** |
| Social Security | $27.47 | $428.30 | | | | **BAYADA Home Health Care** |
| Medicare | $6.43 | $100.17 | | | | *(Pronounced BAY-AH-DA)* |
| State: PA | $13.60 | $212.07 | | | | |
| Federal | $30.97 | $518.30 | | | | |
| Local: PHILA | $17.19 | $268.05 | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| Totals | $95.92 | $1,531.03 | Totals | $0.00 | $0.00 | |

| Date | Client | Service | Rate | Unit | Pay Type | Pay Basis | Gross Pay |
|---|---|---|---|---|---|---|---|
| 03/25/2019 | RUTH,B 1-11767 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 03/25/2019 | RYAN,L 1-11792 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 03/26/2019 | RUTH,B 1-11767 | HHA | $15.00 | 2.00 | REGULAR | HOURLY | $30.00 |
| 03/26/2019 | RYAN,L 1-11792 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 03/27/2019 | RUTH,B 1-11767 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 03/27/2019 | RYAN,L 1-11792 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 03/28/2019 | RUTH,B 1-11767 | HHA | $15.00 | 2.00 | REGULAR | HOURLY | $30.00 |
| 03/28/2019 | RYAN,L 1-11792 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 03/29/2019 | RUTH,B 1-11767 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 03/30/2019 | CHARLES,G 1-11848 | HHA | $17.00 | 2.00 | REGULAR | HOURLY | $34.00 |
| 03/31/2019 | CHARLES,G 1-11848 | HHA | $17.00 | 2.00 | REGULAR | HOURLY | $34.00 |
| Totals | | | | 29.00 | | | $443.00 |



# Earnings Statement

Page 2 of 2

| Paid Time Off Information | | Direct Deposit Information | | |
|---|---|---|---|---|
| Description | Balance | Account Type | Account No. | Amount |
| Paid Time Off (PTO) Credits Accumulated to 2000 | 1,220.50 | CHECKING | ********4011 | $347.08 |



# Earnings Statement

Page 1 of 2

**BAYADA Home Health Care, Inc.**

**1528 Walnut Street, Suite 1210, Philadelphia, PA, 19102**

**(215) 413-5000**

Brenda Glover

241 N. Gross St.

Philadelphia, PA 19139

| | |
|---|---|
| Statement No. | EFT-02465148 |
| Pay Date | 04/11/2019 |
| Pay Period | Mon. Apr. 01, 2019 to Sun. Apr. 07, 2019 |
| Employee No. | 100345881 |

| Gross Earnings | Current: | $443.00 | Year to Date: | $7,351.00 | Net Earnings | Current: | $347.09 | Year to Date: | $5,724.06 |
|---|---|---|---|---|---|---|---|---|---|

| Taxes | Current | Year to Date | Deductions | Current | Year to Date | |
|---|---|---|---|---|---|---|
| PA Unempl EE | $0.27 | $4.41 | | | | **Message from** |
| Social Security | $27.46 | $455.76 | | | | **BAYADA Home Health Care** |
| Medicare | $6.42 | $106.59 | | | | (Pronounced BAY-AH-DA) |
| Local: PHILA | $17.19 | $285.24 | | | | This week's Key Action of the Week is "Demonstrate exceptional care and kindness to others. Be led by our hearts." ~ The BAYADA Way |
| State: PA | $13.60 | $225.67 | | | | |
| Federal | $30.97 | $549.27 | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| Totals | $95.91 | $1,626.94 | Totals | $0.00 | $0.00 | |

| Date | Client | Service | Rate | Unit | Pay Type | Pay Basis | Gross Pay |
|---|---|---|---|---|---|---|---|
| 04/01/2019 | RUTH,B 1-11767 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 04/01/2019 | RYAN,L 1-11792 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 04/02/2019 | RUTH,B 1-11767 | HHA | $15.00 | 2.00 | REGULAR | HOURLY | $30.00 |
| 04/02/2019 | RYAN,L 1-11792 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 04/03/2019 | RUTH,B 1-11767 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 04/03/2019 | RYAN,L 1-11792 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 04/04/2019 | RUTH,B 1-11767 | HHA | $15.00 | 2.00 | REGULAR | HOURLY | $30.00 |
| 04/04/2019 | RYAN,L 1-11792 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 04/05/2019 | RUTH,B 1-11767 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 04/06/2019 | CHARLES,G 1-11848 | HHA | $17.00 | 2.00 | REGULAR | HOURLY | $34.00 |
| 04/07/2019 | CHARLES,G 1-11848 | HHA | $17.00 | 2.00 | REGULAR | HOURLY | $34.00 |
| Totals | | | | 29.00 | | | $443.00 |


**BAYADA**
Home Health Care

# Earnings Statement

Page 2 of 2

| Paid Time Off Information | | Direct Deposit Information | | |
|---|---|---|---|---|
| **Description** | **Balance** | **Account Type** | **Account No.** | **Amount** |
| Paid Time Off (PTO) Credits Accumulated to 2000 | 1,249.50 | CHECKING | ********4011 | $347.09 |



# BAYADA
Home Health Care

## Earnings Statement

Page 1 of 2

**BAYADA Home Health Care, Inc.**

**1528 Walnut Street, Suite 1210, Philadelphia, PA, 19102**

**(215) 413-5000**

Brenda Glover
241 N. Gross St.
Philadelphia, PA 19139

| | |
|---|---|
| Statement No. | EFT-02509969 |
| Pay Date | 04/18/2019 |
| Pay Period | Mon. Apr. 08, 2019 to Sun. Apr. 14, 2019 |
| Employee No. | 100345881 |

| Gross Earnings | Current: | $443.00 | Year to Date: | $7,794.00 | Net Earnings | Current: | $347.08 | Year to Date: | $6,071.14 |
|---|---|---|---|---|---|---|---|---|---|

| Taxes | Current | Year to Date | Deductions | Current | Year to Date |
|---|---|---|---|---|---|
| Social Security | $27.47 | $483.23 | | | |
| Medicare | $6.42 | $113.01 | | | |
| PA Unempl EE | $0.27 | $4.68 | | | |
| Local: PHILA | $17.19 | $302.43 | | | |
| State: PA | $13.60 | $239.27 | | | |
| Federal | $30.97 | $580.24 | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Totals | $95.92 | $1,722.86 | Totals | $0.00 | $0.00 |

**Message from
BAYADA Home Health Care**
(Pronounced BAY-AH-DA)

BAYADA respects our clients' confidentially. Your clients trust you with sensitive personal information about their home, their family, and their care. Please respect confidentiality by not speaking about your clients to anyone other than your supervisors or the clients' other caregivers.

| Date | Client | Service | Rate | Unit | Pay Type | Pay Basis | Gross Pay |
|---|---|---|---|---|---|---|---|
| 04/08/2019 | RUTH,B 1-11767 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 04/08/2019 | RYAN,L 1-11792 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 04/09/2019 | RUTH,B 1-11767 | HHA | $15.00 | 2.00 | REGULAR | HOURLY | $30.00 |
| 04/09/2019 | RYAN,L 1-11792 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 04/10/2019 | RUTH,B 1-11767 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 04/10/2019 | RYAN,L 1-11792 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 04/11/2019 | RUTH,B 1-11767 | HHA | $15.00 | 2.00 | REGULAR | HOURLY | $30.00 |
| 04/11/2019 | RYAN,L 1-11792 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 04/12/2019 | RUTH,B 1-11767 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 04/13/2019 | CHARLES,G 1-11848 | HHA | $17.00 | 2.00 | REGULAR | HOURLY | $34.00 |
| 04/14/2019 | CHARLES,G 1-11848 | HHA | $17.00 | 2.00 | REGULAR | HOURLY | $34.00 |
| Totals | | | | 29.00 | | | $443.00 |

 **BAYADA** Home Health Care

# Earnings Statement

Page 2 of 2

| Paid Time Off Information | | Direct Deposit Information | | |
|---|---|---|---|---|
| Description | Balance | Account Type | Account No. | Amount |
| Paid Time Off (PTO) Credits Accumulated to 2000 | 1,278.50 | CHECKING | ********4011 | $347.08 |


**BAYADA**
Home Health Care

# Earnings Statement

Page 1 of 2

**BAYADA Home Health Care, Inc.**

**1528 Walnut Street, Suite 1210, Philadelphia, PA, 19102**

**(215) 413-5000**

Brenda Glover
241 N. Gross St.
Philadelphia, PA 19139

| Statement No. | EFT-02574095 |
|---|---|
| Pay Date | 05/02/2019 |
| Pay Period | Mon. Apr. 22, 2019 to Sun. Apr. 28, 2019 |
| Employee No. | 100345881 |

| Gross Earnings | Current: | $443.00 | Year to Date: | $8,697.00 | Net Earnings | Current: | $347.08 | Year to Date: | $6,777.78 |
|---|---|---|---|---|---|---|---|---|---|
| Taxes | Current | Year to Date | Deductions | Current | Year to Date | | | | |
| PA Unempl EE | $0.27 | $5.22 | | | | | | | |
| Social Security | $27.46 | $539.21 | | | | | | | |
| Medicare | $6.43 | $126.11 | | | | | | | |
| Federal | $30.97 | $644.22 | | | | | | | |
| Local: PHILA | $17.19 | $337.47 | | | | | | | |
| State: PA | $13.60 | $266.99 | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| Totals | $95.92 | $1,919.22 | Totals | $0.00 | $0.00 | | | | |

**Message from
BAYADA Home Health Care**
*(Pronounced BAY-AH-DA)*

Only one week left to apply for BAYADA's
Presidential Scholarship! Continuously improve
your work through evaluation, education, and
training today.

| Date | Client | Service | Rate | Unit | Pay Type | Pay Basis | Gross Pay |
|---|---|---|---|---|---|---|---|
| 04/22/2019 | RUTH,B 1-11767 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 04/22/2019 | RYAN,L 1-11792 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 04/23/2019 | RUTH,B 1-11767 | HHA | $15.00 | 2.00 | REGULAR | HOURLY | $30.00 |
| 04/23/2019 | RYAN,L 1-11792 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 04/24/2019 | RUTH,B 1-11767 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 04/24/2019 | RYAN,L 1-11792 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 04/25/2019 | RUTH,B 1-11767 | HHA | $15.00 | 2.00 | REGULAR | HOURLY | $30.00 |
| 04/25/2019 | RYAN,L 1-11792 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 04/26/2019 | RUTH,B 1-11767 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 04/27/2019 | CHARLES,G 1-11848 | HHA | $17.00 | 2.00 | REGULAR | HOURLY | $34.00 |
| 04/28/2019 | CHARLES,G 1-11848 | HHA | $17.00 | 2.00 | REGULAR | HOURLY | $34.00 |
| Totals | | | | 29.00 | | | $443.00 |



# BAYADA
Home Health Care

## Earnings Statement

| Paid Time Off Information | | Direct Deposit Information | | |
|---|---|---|---|---|
| Description | Balance | Account Type | Account No. | Amount |
| Paid Time Off (PTO) Credits Accumulated to 2000 | 1,336.50 | CHECKING | ********4011 | $347.08 |



**BAYADA**
Home Health Care

# Earnings Statement

Page 1 of 2

**BAYADA Home Health Care, Inc.**

**1528 Walnut Street, Suite 1210, Philadelphia, PA, 19102**

**(215) 413-5000**

**Brenda Glover**
**241 N. Gross St.**
**Philadelphia, PA 19139**

| | |
|---|---|
| Statement No. | EFT-02610098 |
| Pay Date | 05/09/2019 |
| Pay Period | Mon. Apr. 29, 2019 to Sun. May. 05, 2019 |
| Employee No. | 100345881 |

| Gross Earnings | Current: | $443.00 | Year to Date: | $9,140.00 | Net Earnings | Current: | $347.09 | Year to Date: | $7,124.87 |
|---|---|---|---|---|---|---|---|---|---|

| Taxes | Current | Year to Date | Deductions | Current | Year to Date | |
|---|---|---|---|---|---|---|
| Social Security | $27.47 | $566.68 | | | | **Message from** |
| Medicare | $6.42 | $132.53 | | | | **BAYADA Home Health Care** |
| PA Unempl EE | $0.26 | $5.48 | | | | **(Pronounced BAY-AH-DA)** |
| Local: PHILA | $17.19 | $354.66 | | | | Friday is the LAST DAY to apply for the Presidential Scholarship! Don't miss out on your opportunity for excellence; apply today. |
| State: PA | $13.60 | $280.59 | | | | |
| Federal | $30.97 | $675.19 | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| Totals | $95.91 | $2,015.13 | Totals | $0.00 | $0.00 | |

| Date | Client | Service | Rate | Unit | Pay Type | Pay Basis | Gross Pay |
|---|---|---|---|---|---|---|---|
| 04/29/2019 | RUTH,B 1-11767 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 04/29/2019 | RYAN,L 1-11792 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 04/30/2019 | RUTH,B 1-11767 | HHA | $15.00 | 2.00 | REGULAR | HOURLY | $30.00 |
| 04/30/2019 | RYAN,L 1-11792 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 05/01/2019 | RUTH,B 1-11767 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 05/01/2019 | RYAN,L 1-11792 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 05/02/2019 | RUTH,B 1-11767 | HHA | $15.00 | 2.00 | REGULAR | HOURLY | $30.00 |
| 05/02/2019 | RYAN,L 1-11792 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 05/03/2019 | RUTH,B 1-11767 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 05/04/2019 | CHARLES,G 1-11848 | HHA | $17.00 | 2.00 | REGULAR | HOURLY | $34.00 |
| 05/05/2019 | CHARLES,G 1-11848 | HHA | $17.00 | 2.00 | REGULAR | HOURLY | $34.00 |
| Totals | | | | 29.00 | | | $443.00 |



# BAYADA
Home Health Care

## Earnings Statement

| Paid Time Off Information | | Direct Deposit Information | | |
|---|---|---|---|---|
| **Description** | **Balance** | **Account Type** | **Account No.** | **Amount** |
| Paid Time Off (PTO) Credits Accumulated to 2000 | 1,365.50 | CHECKING | ********4011 | $347.09 |



**BAYADA**
Home Health Care

# Earnings Statement

Page 1 of 2

**BAYADA Home Health Care, Inc.**

**1528 Walnut Street, Suite 1210, Philadelphia, PA, 19102**

**(215) 413-5000**

Brenda Glover
241 N. Gross St.
Philadelphia, PA 19139

| | |
|---|---|
| Statement No. | EFT-02663308 |
| Pay Date | 05/16/2019 |
| Pay Period | Mon. May. 06, 2019 to Sun. May. 12, 2019 |
| Employee No. | 100345881 |

| Gross Earnings | Current: | $443.00 | Year to Date: | $9,583.00 | Net Earnings | Current: | $347.08 | Year to Date: | $7,471.95 |
|---|---|---|---|---|---|---|---|---|---|

| Taxes | Current | Year to Date | Deductions | Current | Year to Date | |
|---|---|---|---|---|---|---|
| PA Unempl EE | $0.27 | $5.75 | | | | **Message from** |
| Social Security | $27.47 | $594.15 | | | | **BAYADA Home Health Care** |
| Medicare | $6.42 | $138.95 | | | | **(Pronounced BAY-AH-DA)** |
| Local: PHILA | $17.19 | $371.85 | | | | 1,000,000 clients!  Thank you for helping us |
| State: PA | $13.60 | $294.19 | | | | reach this key milestone on our way to helping |
| Federal | $30.97 | $706.16 | | | | millions of people worldwide. |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| Totals | $95.92 | $2,111.05 | Totals | $0.00 | $0.00 | |

| Date | Client | Service | Rate | Unit | Pay Type | Pay Basis | Gross Pay |
|---|---|---|---|---|---|---|---|
| 05/05/2019 | VACATION PAY,V 1-1 | HHA | $17.00 | 4.00 | PTO | HOURLY | $68.00 |
| 05/06/2019 | RUTH,B 1-11767 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 05/06/2019 | RYAN,L 1-11792 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 05/07/2019 | RUTH,B 1-11767 | HHA | $15.00 | 2.00 | REGULAR | HOURLY | $30.00 |
| 05/07/2019 | RYAN,L 1-11792 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 05/08/2019 | RUTH,B 1-11767 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 05/08/2019 | RYAN,L 1-11792 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 05/09/2019 | RUTH,B 1-11767 | HHA | $15.00 | 2.00 | REGULAR | HOURLY | $30.00 |
| 05/09/2019 | RYAN,L 1-11792 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 05/10/2019 | RUTH,B 1-11767 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| Totals | | | | 29.00 | | | $443.00 |



# **BAYADA**
Home Health Care

## Earnings Statement

Page 2 of 2

| Paid Time Off Information | | Direct Deposit Information | | |
|---|---|---|---|---|
| Description | Balance | Account Type | Account No. | Amount |
| Paid Time Off (PTO) Credits Accumulated to 2000 | 1,394.50 | CHECKING | ********4011 | $347.08 |



**BAYADA**
Home Health Care

# Earnings Statement

Page 1 of 2

**BAYADA Home Health Care, Inc.**

**1528 Walnut Street, Suite 1210, Philadelphia, PA, 19102**

**(215) 413-5000**

Brenda Glover
241 N. Gross St.
Philadelphia, PA 19139

| | |
|---|---|
| Statement No. | EFT-02882029 |
| Pay Date | 06/27/2019 |
| Pay Period | Mon. Jun. 17, 2019 to Sun. Jun. 23, 2019 |
| Employee No. | 100345881 |

| Gross Earnings | Current: | $375.00 | Year to Date: | $12,184.00 | Net Earnings | Current: | $297.22 | Year to Date: | $9,512.65 |
|---|---|---|---|---|---|---|---|---|---|

| Taxes | Current | Year to Date | Deductions | Current | Year to Date | | |
|---|---|---|---|---|---|---|---|
| PA Unempl EE | $0.22 | $7.31 | | | | **Message from** |
| Social Security | $23.25 | $755.41 | | | | **BAYADA Home Health Care** |
| Medicare | $5.44 | $176.67 | | | | **(Pronounced BAY-AH-DA)** |
| Local: PHILA | $14.55 | $472.78 | | | | Today is summer solstice! Spread some sunshine and |
| State: PA | $11.51 | $374.04 | | | | make every moment count on the longest day of |
| Federal | $22.81 | $885.14 | | | | the year. |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| **Totals** | **$77.78** | **$2,671.35** | **Totals** | **$0.00** | **$0.00** | |

| Date | Client | Service | Rate | Unit | Pay Type | Pay Basis | Gross Pay |
|---|---|---|---|---|---|---|---|
| 06/17/2019 | RUTH,B 1-11767 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 06/17/2019 | RYAN,L 1-11792 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 06/18/2019 | RUTH,B 1-11767 | HHA | $15.00 | 2.00 | REGULAR | HOURLY | $30.00 |
| 06/18/2019 | RYAN,L 1-11792 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 06/19/2019 | RUTH,B 1-11767 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 06/19/2019 | RYAN,L 1-11792 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 06/20/2019 | RYAN,L 1-11792 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 06/20/2019 | VACATION PAY,V 1-1 | HHA | $15.00 | 2.00 | PTO | HOURLY | $30.00 |
| 06/21/2019 | RUTH,B 1-11767 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| **Totals** | | | | 25.00 | | | $375.00 |

| Paid Time Off Information | | Direct Deposit Information | | |
|---|---|---|---|---|
| Description | Balance | Account Type | Account No. | Amount |
| Paid Time Off (PTO) Credits Accumulated to 2000 | 1,562.50 | CHECKING | ********4011 | $297.22 |

# Earnings Statement

Page 1 of 2

**BAYADA Home Health Care, Inc.**

**1528 Walnut Street, Suite 1210, Philadelphia, PA, 19102**

**(215) 413-5000**

Brenda Glover
241 N. Gross St.
Philadelphia, PA 19139

| | |
|---|---|
| Statement No. | EFT-02840169 |
| Pay Date | 06/20/2019 |
| Pay Period | Mon. Jun. 10, 2019 to Sun. Jun. 16, 2019 |
| Employee No. | 100345881 |

| Gross Earnings | Current: | $409.00 | Year to Date: | $11,809.00 | Net Earnings | Current: | $322.14 | Year to Date: | $9,215.43 |
|---|---|---|---|---|---|---|---|---|---|

| Taxes | Current | Year to Date | Deductions | Current | Year to Date |
|---|---|---|---|---|---|
| Social Security | $25.36 | $732.16 | | | |
| Medicare | $5.93 | $171.23 | | | |
| PA Unempl EE | $0.25 | $7.09 | | | |
| Local: PHILA | $15.87 | $458.23 | | | |
| State: PA | $12.56 | $362.53 | | | |
| Federal | $26.89 | $862.33 | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Totals | $86.86 | $2,593.57 | Totals | $0.00 | $0.00 |

**Message from**
**BAYADA Home Health Care**
(Pronounced BAY-AH-DA)

Communication is the key to a good relationship. If you are running late for a case or your schedule needs to be changed, please communicate with the office. Please do not notify the client directly of any schedule changes. Your supervisor will act as your liaison.

| Date | Client | Service | Rate | Unit | Pay Type | Pay Basis | Gross Pay |
|---|---|---|---|---|---|---|---|
| 06/10/2019 | RUTH,B 1-11767 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 06/10/2019 | RYAN,L 1-11792 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 06/11/2019 | RUTH,B 1-11767 | HHA | $15.00 | 2.00 | REGULAR | HOURLY | $30.00 |
| 06/11/2019 | RYAN,L 1-11792 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 06/12/2019 | RUTH,B 1-11767 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 06/12/2019 | RYAN,L 1-11792 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 06/13/2019 | RUTH,B 1-11767 | HHA | $15.00 | 2.00 | REGULAR | HOURLY | $30.00 |
| 06/13/2019 | RYAN,L 1-11792 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 06/14/2019 | RUTH,B 1-11767 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 06/15/2019 | CHARLES,G 1-11848 | HHA | $17.00 | 2.00 | REGULAR | HOURLY | $34.00 |
| Totals | | | | 27.00 | | | $409.00 |



# Earnings Statement

Page 1 of 2

**BAYADA Home Health Care, Inc.**

**1528 Walnut Street, Suite 1210, Philadelphia, PA, 19102**

**(215) 413-5000**

Brenda Glover
241 N. Gross St.
Philadelphia, PA 19139

| Statement No. | EFT-02808567 |
|---|---|
| Pay Date | 06/13/2019 |
| Pay Period | Mon. Jun. 03, 2019 to Sun. Jun. 09, 2019 |
| Employee No. | 100345881 |

| Gross Earnings | Current: | $443.00 | Year to Date: | $11,400.00 | Net Earnings | Current: | $347.08 | Year to Date: | $8,893.29 |
|---|---|---|---|---|---|---|---|---|---|

| Taxes | Current | Year to Date | Deductions | Current | Year to Date | Message from BAYADA Home Health Care (Pronounced BAY-AH-DA) |
|---|---|---|---|---|---|---|
| PA Unempl EE | $0.27 | $6.84 | | | | |
| Social Security | $27.47 | $706.80 | | | | |
| Medicare | $6.42 | $165.30 | | | | |
| Local: PHILA | $17.19 | $442.36 | | | | |
| State: PA | $13.60 | $349.97 | | | | |
| Federal | $30.97 | $835.44 | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| Totals | $95.92 | $2,506.71 | Totals | $0.00 | $0.00 | |

| Date | Client | Service | Rate | Unit | Pay Type | Pay Basis | Gross Pay |
|---|---|---|---|---|---|---|---|
| 06/03/2019 | RUTH,B 1-11767 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 06/03/2019 | RYAN,L 1-11792 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 06/04/2019 | RUTH,B 1-11767 | HHA | $15.00 | 2.00 | REGULAR | HOURLY | $30.00 |
| 06/04/2019 | RYAN,L 1-11792 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 06/05/2019 | RUTH,B 1-11767 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 06/05/2019 | RYAN,L 1-11792 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 06/06/2019 | RUTH,B 1-11767 | HHA | $15.00 | 2.00 | REGULAR | HOURLY | $30.00 |
| 06/06/2019 | RYAN,L 1-11792 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 06/07/2019 | RUTH,B 1-11767 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 06/08/2019 | CHARLES,G 1-11848 | HHA | $17.00 | 2.00 | REGULAR | HOURLY | $34.00 |
| 06/09/2019 | CHARLES,G 1-11848 | HHA | $17.00 | 2.00 | REGULAR | HOURLY | $34.00 |
| Totals | | | | 29.00 | | | $443.00 |



# Earnings Statement

Page 1 of 2

**BAYADA Home Health Care, Inc.**

1528 Walnut Street, Suite 1210, Philadelphia, PA, 19102

**(215) 413-5000**

Brenda Glover
241 N. Gross St.
Philadelphia, PA 19139

| Statement No. | EFT-02769297 |
|---|---|
| Pay Date | 06/06/2019 |
| Pay Period | Mon. May. 27, 2019 to Sun. Jun. 02, 2019 |
| Employee No. | 100345881 |

| Gross Earnings | Current: | $488.00 | Year to Date: | $10,957.00 | Net Earnings | Current: | $380.09 | Year to Date: | $8,546.21 |
|---|---|---|---|---|---|---|---|---|---|

| Taxes | Current | Year to Date | Deductions | Current | Year to Date |
|---|---|---|---|---|---|
| PA Unempl EE | $0.29 | $6.57 | | | |
| Social Security | $30.25 | $679.33 | | | |
| Medicare | $7.08 | $158.88 | | | |
| Local: PHILA | $18.94 | $425.17 | | | |
| State: PA | $14.98 | $336.37 | | | |
| Federal | $36.37 | $804.47 | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Totals | $107.91 | $2,410.79 | Totals | $0.00 | $0.00 |

**Message from
BAYADA Home Health Care**
(Pronounced BAY-AH-DA)

It's National Safety Month! At BAYADA, keeping our clients living safely at home has always been at the heart of what we do, and we are just as committed to providing you with a safe and healthy work environment.
If you feel the need to report a safety issue anonymously, you may call our toll-free confidential Compliance Hotline at 866-665-4295 or submit your issue via email at hotline@bayada.com.

| Date | Client | Service | Rate | Unit | Pay Type | Pay Basis | Gross Pay |
|---|---|---|---|---|---|---|---|
| 05/27/2019 | RUTH,B 1-11767 | HHA | $22.50 | 3.00 | HOLIDAY REGULAR | HOURLY | $67.50 |
| 05/27/2019 | RYAN,L 1-11792 | HHA | $22.50 | 3.00 | HOLIDAY REGULAR | HOURLY | $67.50 |
| 05/28/2019 | RUTH,B 1-11767 | HHA | $15.00 | 2.00 | REGULAR | HOURLY | $30.00 |
| 05/28/2019 | RYAN,L 1-11792 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 05/29/2019 | RUTH,B 1-11767 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 05/29/2019 | RYAN,L 1-11792 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 05/30/2019 | RUTH,B 1-11767 | HHA | $15.00 | 2.00 | REGULAR | HOURLY | $30.00 |
| 05/30/2019 | RYAN,L 1-11792 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 05/31/2019 | RUTH,B 1-11767 | HHA | $15.00 | 3.00 | REGULAR | HOURLY | $45.00 |
| 06/01/2019 | CHARLES,G 1-11848 | HHA | $17.00 | 2.00 | REGULAR | HOURLY | $34.00 |
| 06/02/2019 | CHARLES,G 1-11848 | HHA | $17.00 | 2.00 | REGULAR | HOURLY | $34.00 |
| Totals | | | | 29.00 | | | $488.00 |